**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF TEXAS

Case number *(if known)* _____  Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Chief Fire Prevention Holdings, LLC** | |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **84-3461979** | |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **2102 E. State Hwy 114<br>Suite 300<br>Southlake, TX 76092**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Tarrant**<br>County | **Location of principal assets, if different from principal place of business** |
| | | | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.chieffire.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

| Debtor | Chief Fire Prevention Holdings, LLC | Case number (*if known*) _____ |
|---|---|---|
| | Name | |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

____8113____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

Debtor    **Chief Fire Prevention Holdings, LLC**                          Case number (if known) _____
          Name

**10.** **Are any bankruptcy cases**        ☐ No
        **pending or being filed by a**      ■ Yes.
        **business partner or an**
        **affiliate of the debtor?**

List all cases. If more than 1,          Debtor   **See Attachment** _____   Relationship _____
attach a separate list                   District _____   When _____   Case number, if known _____

**11.** **Why is the case filed in**    *Check all that apply:*
        ***this district?***
                                        ■  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately
                                           preceding the date of this petition or for a longer part of such 180 days than in any other district.

                                        ☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or**      ■ No
        **have possession of any**      ☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.
        **real property or personal**
        **property that needs**
        **immediate attention?**               **Why does the property need immediate attention?** (*Check all that apply.*)

                                               ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
                                                  What is the hazard? _____
                                               ☐ It needs to be physically secured or protected from the weather.
                                               ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
                                                  livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).
                                               ☐ Other _____
                                               **Where is the property?** _____
                                                                          Number, Street, City, State & ZIP Code
                                               **Is the property insured?**
                                               ☐ No
                                               ☐ Yes.   Insurance agency _____
                                                        Contact name _____
                                                        Phone _____

■ **Statistical and administrative information**

**13.** **Debtor's estimation of**   .   *Check one:*
        **available funds**
                                         ■ Funds will be available for distribution to unsecured creditors.
                                         ☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of**   ■ 1-49              ☐ 1,000-5,000          ☐ 25,001-50,000
        **creditors**             ☐ 50-99             ☐ 5001-10,000          ☐ 50,001-100,000
                                  ☐ 100-199           ☐ 10,001-25,000        ☐ More than100,000
                                  ☐ 200-999

**15.** **Estimated Assets**      ■ $0 - $50,000              ☐ $1,000,001 - $10 million      ☐ $500,000,001 - $1 billion
                                  ☐ $50,001 - $100,000        ☐ $10,000,001 - $50  million    ☐ $1,000,000,001 - $10 billion
                                  ☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million    ☐ $10,000,000,001 - $50 billion
                                  ☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million   ☐ More than $50 billion

**16.** **Estimated liabilities**   ☐ $0 - $50,000            ■ $1,000,001 - $10 million      ☐ $500,000,001 - $1 billion

Official Form 201              **Voluntary Petition for Non-Individuals Filing for Bankruptcy**                    page 3

Debtor    **Chief Fire Prevention Holdings, LLC**                     Case number (*if known*)
          Name

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million       ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million       ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million      ☐ More than $50 billion

Official Form 201                **Voluntary Petition for Non-Individuals Filing for Bankruptcy**                page 4

| Debtor | **Chief Fire Prevention Holdings, LLC** | Case number (*if known*) | |
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **December 17, 2023**
_____
MM / DD / YYYY

**X** **/s/ Dan Meader**
_____
Signature of authorized representative of debtor

**Dan Meader**
_____
Printed name

Title      **Manager**
_____

---

**18. Signature of attorney**

**X** **/s/ Bryan C. Assink**
_____
Signature of attorney for debtor

Date **December 17, 2023**
_____
MM / DD / YYYY

**Bryan C. Assink**
_____
Printed name

**Bonds Ellis Eppich Schafer Jones LLP**
_____
Firm name

**420 Throckmorton Street, Suite 1000**
**Fort Worth, TX 76102**
_____
Number, Street, City, State & ZIP Code

Contact phone   **817-405-6900**      Email address   **bryan.assink@bondsellis.com**

**24089009 TX**
_____
Bar number and State

| Debtor | **Chief Fire Prevention Holdings, LLC** | | Case number (*if known*) | |
| | Name | | | |

---

| **Fill in this information to identify your case:** |
| United States Bankruptcy Court for the: |
| NORTHERN DISTRICT OF TEXAS |
| Case number (*if known*) _____  Chapter ___11___ |

☐ Check if this an
amended filing

# FORM 201. VOLUNTARY PETITION

## Pending Bankruptcy Cases Attachment

| Debtor | **Chief Fire Intermediate, Inc.** | | Relationship to you | **Subsidiary** |
| District | **Northern District of Texas** | When **12/17/23** | Case number, if known | |
| Debtor | **Chief Fire Prevention & Mechanical Corp.** | | Relationship to you | **Subsidiary** |
| District | **Northern District of Texas** | When **12/17/23** | Case number, if known | |

**WRITTEN CONSENT IN LIEU OF SPECIAL MEETING
OF THE BOARD OF DIRECTORS OF
CHIEF FIRE PREVENTION HOLDINGS, LLC**

**Effective Date:  December 13, 2023**

The undersigned, being a majority of the directors (the "***Directors***") of the board of directors (the "***Board***") of **CHIEF FIRE PREVENTION HOLDINGS, LLC**, a Delaware limited liability company (the "***Company***"), hereby waive notice of time, place, and purpose of a special meeting of the Board and hereby declare that when the undersigned have signed this Written Consent (this "***Consent***"), the following resolutions shall then be consented to, approved, and adopted to the same extent and with the same force and effect as if adopted at a special meeting of the Board, duly called and held for the purpose of acting upon a proposal to adopt such resolutions.

**WHEREAS**, pursuant to Sections 6.1 and 6.3 of the Third Amended and Restated Limited Liability Company Agreement of the Company dated March 7, 2023 (the "***Company Agreement***"), the consent of a majority of Directors on the Board is required to file the Voluntary Petition (as defined below);

**WHEREAS**, the Directors have reviewed the financial condition and circumstances of the Company and, after careful consideration and thorough consultation, have determined, in their best business judgment, it is in the best interest of the Company and its respective creditors and other interested parties to file a voluntary petition (the "***Voluntary Petition***") for relief under Chapter 7 of Title 11 of the United States Code (the "***Bankruptcy Code***"); and

**WHEREAS**, each of Daniel S. Meader and Mueller Luke Moffitt is a direct or indirect owner of the anticipated lender in connection with the Bankruptcy (defined below) and, as such, has a substantial financial interest in filing the Voluntary Petition and the other transactions contemplated by the Bankruptcy.

**NOW THEREFORE, BE IT RESOLVED**, that the material facts as to the interests of Daniel S. Meader and Mueller Luke Moffitt in filing the Voluntary Petition and the other transactions contemplated by the Bankruptcy have been disclosed in good faith and are known to the Board;

**RESOLVED FURTHER**, that, after deliberations, the Board has determined that the filing of the Voluntary Petition and the other transactions contemplated by the Bankruptcy are fair to the Company for purposes of Section 5.18(c)(iii) of the Company Agreement;

**RESOLVED, FURTHER**, that the Company be, and hereby is, authorized, empowered, and directed to (i) file the Voluntary Petition for Bankruptcy (the "***Bankruptcy***") pursuant to the Bankruptcy Code with the United States Bankruptcy Court for the Northern District of Texas, or with any other appropriate bankruptcy court with jurisdiction (the "***Bankruptcy Court***") and (ii) perform any and all such acts as the Authorized Officer (as defined below) determines to be necessary, required, advisable, or appropriate to effectuate the Bankruptcy (the "***Related***

DocuSign Envelope ID: 590944AA-5A1D-4628-8695-6741BFE408BC

*Actions*”);

**RESOLVED, FURTHER**, that the Company, in its capacity as the sole stockholder of Chief Fire Intermediate, Inc., a Delaware corporation, hereby approves the Voluntary Petition and the other transactions contemplated by the Bankruptcy;

**RESOLVED, FURTHER**, that Daniel S. Meader, in his respective capacity as an officer of the Company (the “***Authorized Officer***”), is hereby authorized, empowered, and directed, for and in the name and on behalf of the Company, to (i) execute, file and deliver the Voluntary Petition and (ii) perform any and all of the Related Actions as the Authorized Officer deems necessary;

**RESOLVED, FURTHER**, that the Authorized Officer is hereby authorized, empowered, and directed, for and in the name and on behalf of the Company, to take such further action and to execute, deliver, and file (i) such other documents, agreements, instruments, certificates, consents, instructions, and/or other assurances as may be necessary, required, advisable, or appropriate to consummate the Bankruptcy and as may be contemplated by the Voluntary Petition, and (ii) any supplements, modifications, or amendments to the Voluntary Petition as may, in the judgment of the Authorized Officer, be deemed necessary, required, advisable, or appropriate in connection with the Bankruptcy in each case, the Authorized Officer’s execution and delivery thereof to be conclusive evidence of such approval;

**RESOLVED, FURTHER**, that, in addition to, and without limiting in any manner, the authority granted by the Board hereunder, the Authorized Officer is hereby authorized, empowered, and directed, for and in the name and on behalf of the Company, and with the authority to act without any other officer of the Company, to: (i) take, or cause to be taken, all such further action; (ii) do and perform, or cause to be done and performed, all such acts and things; (iii) execute and deliver, or cause to be executed and delivered, all such further documents, papers, agreements, instruments, certificates, consents, instructions, and/or other assurances of any type or description; and (iv) pay, or cause to be paid, any and all fees, charges, and costs of any type or description, all of which as may be necessary or advisable to effect the purposes and intent of the actions authorized and approved by the Board hereunder. The necessity, advisability, desirability, and propriety of the foregoing shall be conclusively established and evidenced by the actions taken by the Authorized Officer;

**RESOLVED, FURTHER**, that all actions of any nature whatsoever heretofore taken by the Authorized Officer and by each of the officers, agents, attorneys, and other representatives of the Company incidental to, contemplated by, arising out of or in connection with or otherwise relating to the actions authorized and approved by the Board hereunder are each hereby authorized, approved, ratified, confirmed, and adopted in all respects; and

**RESOLVED, FURTHER**, that this Consent may be executed in one or more counterparts (including by facsimile, email, PDF, or other electronic transmission), each of which will be deemed an original but all of which together will constitute one and the same instrument.

\*    \*    \*

DocuSign Envelope ID: E90044AA-5A1D-4628-9695-6741BFE408BC

Each applicable undersigned Director hereby recuses himself from any consideration or approval of, and such individual Director's signature below does not constitute a vote in favor of or against, any of the foregoing resolutions or contracts, transactions or arrangements contemplated thereby solely to the extent, if any, such Director is required to recuse himself under the Company Agreement or applicable law.

**[SIGNATURE PAGE FOLLOWS]**

**IN WITNESS WHEREOF**, the undersigned Directors of the Company have executed this Consent to be effective as of the Effective Date.

### DIRECTORS

Daniel S. Meader, *Director*

Cameron Sage Harrison, *Director*

Mueller Luke Moffitt, *Director*

**Chief Fire Prevention Holdings, Inc**
**Balance Sheet**
**December 31,2023**

| | Year To Date 12/17/2023 | Year Ending 12/31/2022 | $ Change | % Change |
|---|---|---|---|---|
| **Assets** | | | | |
| Current Assets | | | | |
| Cash and Cash Equivalents | | | | |
| Cash: Chief Fire Prevention Holdings LLC - PROSPERITY BANK - 383279 | 13,818.10 | 13,818.10 | 0.00 | 0.00 % |
| Total Cash and Cash Equivalents | 13,818.10 | 13,818.10 | 0.00 | 0.00 % |
| Other Current Assets | | | | |
| Due from SPEs | | | | |
| IC: Trinity Private Equity Group | (102,051.84) | (28,973.20) | (73,078.64) | 252.23 % |
| Total Due from SPEs | (102,051.84) | (28,973.20) | (73,078.64) | 252.23 % |
| Total Other Current Assets | (102,051.84) | (28,973.20) | (73,078.64) | 252.23 % |
| Total Current Assets | (88,233.74) | (15,155.10) | (73,078.64) | 482.20 % |
| Other Assets | | | | |
| Investments | | | | |
| P-0082--Chief Fire | 22,434,000.00 | 22,434,000.00 | 0.00 | 0.00 % |
| Total Investments | 22,434,000.00 | 22,434,000.00 | 0.00 | 0.00 % |
| Total Other Assets | 22,434,000.00 | 22,434,000.00 | 0.00 | 0.00 % |
| **Total Assets** | **22,345,766.26** | **22,418,844.90** | **(73,078.64)** | **(0.33) %** |
| **Liabilities and Equity** | | | | |
| Liabilities | | | | |
| Current Liabilities | | | | |
| Accounts Payable | | | | |
| Accounts Payable | 56,890.50 | 0.00 | 56,890.50 | 0.00 % |
| Total Accounts Payable | 56,890.50 | 0.00 | 56,890.50 | 0.00 % |
| Total Current Liabilities | 56,890.50 | 0.00 | 56,890.50 | 0.00 % |
| Total Liabilities | 56,890.50 | 0.00 | 56,890.50 | 0.00 % |
| Equity | | | | |
| Contributions | | | | |
| Contributions | 24,434,000.00 | 24,434,000.00 | 0.00 | 0.00 % |
| Total Contributions | 24,434,000.00 | 24,434,000.00 | 0.00 | 0.00 % |
| Distributions | | | | |
| Distributions | 2,000,000.00 | 2,000,000.00 | 0.00 | 0.00 % |
| Total Distributions | 2,000,000.00 | 2,000,000.00 | 0.00 | 0.00 % |
| Retained Earnings | | | | |
| Retained Earnings | (15,155.10) | (3,689.70) | (11,465.40) | (310.74) % |
| Total Retained Earnings | (15,155.10) | (3,689.70) | (11,465.40) | (310.74) % |
| Net Income | (129,969.14) | (11,465.40) | (118,503.74) | (1,033.58) % |
| Total Equity | 22,288,875.76 | 22,418,844.90 | (129,969.14) | 0.58 % |
| **Total Liabilities and Equity** | **22,345,766.26** | **22,418,844.90** | **(73,078.64)** | **0.33 %** |

**Chief Fire Prevention Holdings, Inc.**
**Profit and Loss**
**December 17, 2023**

|  | Year To Date 12/17/2023 |
|---|---|
| **Net Income** | |
| Expenses | |
| Other Expenses | |
| Exp: Outside Services:Accounting and Tax | 4,355.82 |
| Exp: Outside Services:Legal Fees | 123,550.00 |
| Exp: Regulatory Expenses | 2,063.32 |
| Total Other Expenses | 129,969.14 |
| Total Expenses | 129,969.14 |
| **Total Net Income** | **(129,969.14)** |

1077 06/29/2022

| Form **8804** | **Annual Return for Partnership Withholding Tax (Section 1446)** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach Form(s) 8804-C and 8805.<br>▶ Go to *www.irs.gov/Form8804* for instructions and the latest information. | **2021** |

For calendar year 2021, or tax year beginning _____ , and ending _____

Check this box if the partnership keeps its records and books of account outside the United States and Puerto Rico ......................... ▶ ☐

## Part I  Partnership

| **1a** Name of partnership | **b**  U.S. employer identification number (EIN) |
|---|---|
| **Chief Fire Prevention Holdings, LLC**<br>**c/o Trinity Private Equity Group** | **84-3461979** |

**c**  Number, street, and room or suite no. If a P.O. box, see instructions.

**925 South Kimball Avenue, Suite 100**

| | For IRS Use Only | |
|---|---|---|
| CC | | FD |
| RD | | FF |
| CAF | | FP |
| CR | | I |
| EDC | | |

**d**  City or town, state or province, country, and ZIP or foreign postal code. If a foreign address, see instructions

**Southlake          TX 76092**

## Part II  Withholding Agent

| **2a** Name of withholding agent. If partnership is also the withholding agent, enter "SAME" and don't complete lines 2b, 2c, and 2d. | **b**  Withholding agent's U.S. EIN |
|---|---|
| **Swiss Capital Capitala P.D.F. LP** | **98-1425313** |

**c**  Number, street, and room or suite no. If a P.O. box, see instructions.
**Landmark Sq, W.Bay Rd, PO Box 775**

**d**  City or town, state or province, country, and ZIP or foreign postal code.
                               **Grand Cayman**
**Cayman Islands          KY1-9005**

## Part III  Section 1446 Tax Liability and Payments

| | | | |
|---|---|---|---|
| **3a** | Enter number of foreign partners ▶ | | 1 |
| **b** | Enter number of Forms 8805 attached to this Form 8804 ▶ | | 1 |
| **c** | Enter number of Forms 8804-C attached to Forms 8805 ▶ | | |
| **4** | Total effectively connected taxable income (ECTI) allocable to foreign partners. See instructions. | | |
| **a** | Total ECTI allocable to corporate partners | **4a** | |
| **b** | Reduction to line 4a for state and local taxes under Regulations section 1.1446-6(c)(1)(iii) | **4b** ( ) | |
| **c** | Reduction to line 4a for certified foreign partner-level items submitted using Form 8804-C | **4c** ( ) | |
| **d** | Combine lines 4a, 4b, and 4c | | **4d** |
| **e** | Total ECTI allocable to non-corporate partners other than on lines 4i, 4m, and 4q | **4e** | |
| **f** | Reduction to line 4e for state and local taxes under Regulations section 1.1446-6(c)(1)(iii) | **4f** ( ) | |
| **g** | Reduction to line 4e for certified foreign partner-level items submitted using Form 8804-C | **4g** ( ) | |
| **h** | Combine lines 4e, 4f, and 4g | | **4h** |
| **i** | 28% rate gain allocable to non-corporate partners | **4i** | |
| **j** | Reduction to line 4i for state and local taxes under Regulations section 1.1446-6(c)(1)(iii) | **4j** ( ) | |
| **k** | Reduction to line 4i for certified foreign partner-level items submitted using Form 8804-C | **4k** ( ) | |
| **l** | Combine lines 4i, 4j, and 4k | | **4l** |
| **m** | Unrecaptured section 1250 gain allocable to non-corporate partners | **4m** | |
| **n** | Reduction to line 4m for state and local taxes under Regulations section 1.1446-6(c)(1)(iii) | **4n** | |
| **o** | Reduction to line 4m for certified foreign partner-level items submitted using Form 8804-C | **4o** | |
| **p** | Combine lines 4m, 4n, and 4o | | **4p** |

**For Paperwork Reduction Act Notice, see separate Instructions for Forms 8804, 8805, and 8813.**          Form **8804** (2021)

DAA

Form 8804 (2021)  **Chief Fire Prevention Holdings, LLC 84-3461979**                                      Page **2**

| | | | | |
|---|---|---|---|---|
| **q** | Adjusted net capital gain (including qualified dividend income and net section 1231 gain) allocable to non-corporate partners | **4q** | | |
| **r** | Reduction to line 4q for state and local taxes under Regulations section 1.1446-6(c)(1)(iii) | **4r** | ( ) | |
| **s** | Reduction to line 4q for certified foreign partner-level items submitted using Form 8804-C | **4s** | ( ) | |
| **t** | Combine lines 4q, 4r, and 4s | | | **4t** |
| **5** | Gross section 1446 tax liability: | | | |
| **a** | Multiply line 4d by 21% (0.21) | **5a** | | |
| **b** | Multiply line 4h by 37% (0.37) | **5b** | | |
| **c** | Multiply line 4l by 28% (0.28) | **5c** | | |
| **d** | Multiply line 4p by 25% (0.25) | **5d** | | |
| **e** | Multiply line 4t by 20% (0.20) | **5e** | | |
| **f** | Add lines 5a through 5e | | | **5f** |
| **6a** | Payments of section 1446 tax made by the partnership identified on line 1a during its tax year (or with a request for an extension of time to file) and amount credited from 2020 Form 8804 | **6a** | | |
| **b** | Section 1446 tax paid or withheld by another partnership in which the partnership identified on line 1a was a partner during the tax year (enter only amounts reported on Form(s) 8805 and attach the Form(s) 8805 to Form 8804) | **6b** | | |
| **c** | Section 1446 tax paid or withheld by another partnership in which the partnership identified on line 1a was a partner during the tax year (enter only amounts reported on Form(s) 1042-S and attach the Form(s) 1042-S to Form 8804) | **6c** | | |
| **d** | For the partnership identified on line 1a, section 1445(a) or 1445(e)(1) tax withheld from or paid by partnership during tax year for a disposition of a U.S. real property interest or section 1446(f)(1) tax withheld from the partnership for a disposition of an interest in a partnership engaged in the conduct of a U.S. trade or business (enter only amounts reported on Form(s) 8288-A and attach the Form(s) 8288-A to Form 8804) | **6d** | | |
| **e** | Section 1445(e) tax withheld from the partnership identified on line 1a during the tax year for a disposition of a U.S. real property interest (enter only amounts reported on Form(s) 1042-S and attach the Form(s) 1042-S to Form 8804) | **6e** | | |
| **7** | **Total payments.** Add lines 6a through 6e | | **7** | |
| **8** | Estimated tax penalty. Check if Schedule A (Form 8804) is attached. See instructions ▶ ☐ | | **8** | |
| **9** | Add lines 5f and 8 | | **9** | |
| **10** | **Balance due.** If line 7 is smaller than line 9, subtract line 7 from line 9. Attach a check or money order for the full amount payable to "United States Treasury." Write the partnership's U.S. EIN, tax year, and "Form 8804" on it | | **10** | **0** |
| **11** | **Overpayment.** If line 7 is more than line 9, subtract line 9 from line 7 | | **11** | |
| **12** | Amount of line 11 reported on Form(s) 8805 as allocated to partners ▶ | | **12** | |
| **13** | **Net overpayment.** Subtract line 12 from line 11 | | **13** | |
| **14** | **Refund.** Amount, if any, of line 13 you want to be **refunded to you** | | **14** | |
| **15** | Amount of line 13 to be **credited to next year's Form 8804.** Subtract line 14 from line 13 | **15** | | |

| | |
|---|---|
| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner, limited liability company member, or withholding agent) is based on all information of which preparer has any knowledge. |

▶ | **Manager** | |
Signature of general partner, limited liability company member, or withholding agent | Title | Date

| | | | | | |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name  Derick Mesch | Preparer's signature  Derick Mesch | Date  06/29/22 | Check ☐ if self-employed | PTIN  ********* |
| | Firm's name ▶ **Mesch, PLLC** | | | Firm's EIN ▶ | 27-4197566 |
| | Firm's address ▶ **600 Texas Street Fort Worth, TX       76102** | | | Phone no.  817-710-1500 | |

Form **8804** (2021)

DAA

Form **8805**

(Rev. November 2019)
Department of the Treasury
Internal Revenue Service

**Foreign Partner's Information Statement of Section 1446 Withholding Tax**

▶ Go to *www.irs.gov/Form8805* for instructions and the latest information.

OMB No. 1545-0123

Copy A
**For Internal Revenue Service**
Attach to Form 8804.

1077 06/29/2022

For partnership's calendar year 20 **21** , or tax year beginning _____ , and ending _____

| | | |
|---|---|---|
| **1a** Foreign partner's name | **b** U.S. identifying number **98-1425313** | **5a** Name of partnership  **b** U.S. Employer ID No. (EIN) **84-3461979** |

**1a** Foreign partner's name

**Swiss Capital Capitala
Private Debt Fund, LP**

**5a** Name of partnership

**Chief Fire Prevention Holdings, LLC
c/o Trinity Private Equity Group**

**c** Address (if a foreign address, see instructions)

**Landmark Sq, West Bay Rd PO Box 775
Foreign                  Grand Cayman
Cayman Islands           KY1-9006**

**c** Address (if a foreign address, see instructions)

**925 South Kimball Avenue, Suite 100
Southlake          TX 76092**

**2** Account number assigned by partnership (if any)

**6** Withholding agent's name. If partnership is also the withholding agent, enter "SAME" and do not complete line 7.

**Swiss Capital Capitala P.D.F. LP**

**3** Type of partner (specify—see instructions) ▶ **Partnership**

**4** Country code of partner (enter two-letter code—see instructions)

**CJ**

**7** Withholding agent's U.S. EIN

**98-1425313**

| | | | |
|---|---|---|---|
| **8a** Check if the partnership identified on line 5a owns an interest in one or more partnerships | ▶ | | |
| **b** Check if any of the partnership's effectively connected taxable income (ECTI) is exempt from U.S. tax for the partner identified on line 1a | ▶ | | |
| **9** Partnership's ECTI allocable to partner for the tax year (see instructions) | **9** | **0** | |
| **10** Total tax credit allowed to partner under section 1446 (see instructions). **Individual and corporate partners:** Claim this amount as a credit against your U.S. income tax on Form 1040NR, Form 1120-F, etc. | **10** | **0** | |

**Schedule T—Beneficiary Information** (see instructions)

**11a** Name of beneficiary

**c** Address (if a foreign address, see instructions)

**b** U.S. identifying number of beneficiary

| | | |
|---|---|---|
| **12** Amount of ECTI on line 9 to be included in the beneficiary's gross income (see instructions) | **12** | |
| **13** Amount of tax credit on line 10 that the beneficiary is entitled to claim on its return (see instructions) | **13** | |

**For Paperwork Reduction Act Notice, see separate Instructions for Forms 8804, 8805, and 8813.**

Form **8805** (Rev. 11-2019)

DAA

Form **8879-PE**

**E-file Authorization for Form 1065**
(For return of partnership income or administrative adjustment request)

▶ ERO must obtain and retain completed Form 8879-PE.
▶ Go to *www.irs.gov/Form8879PE* for the latest information.

For calendar year 2021, or tax year beginning _____, and ending _____.

OMB No. 1545-0123

**2021**

Department of the Treasury
Internal Revenue Service

| Name of partnership | Employer identification number |
|---|---|
| Chief Fire Prevention Holdings, LLC c/o Trinity Private Equity Group | 84-3461979 |

| Part I | Form 1065 Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | |
| 2 | Gross profit (Form 1065, line 3) | 2 | |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

| Part II | Declaration and Signature Authorization of Partner or Member or Partnership Representative |
|---|---|

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2. I have examined a copy of the partnership's electronic Form 1065 (whether used as a return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3. I am fully authorized to sign the return or AAR on behalf of the partnership.

4. The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

[X] I authorize **Mesch, PLLC** to enter my PIN [■■■■■] as my signature
　　　　　　　　ERO firm name　　　　　　　　　　　　　　　　　　　Don't enter all zeros
on the partnership's 2021 electronically filed return of partnership income or AAR.

[ ] As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2021 electronically filed return of partnership income or AAR.

Partner or Member or PR signature ▶ _____

Title ▶ **Manager**　　　　**Zack Bracha**　　　　　　　　　Date ▶ 06/28/22

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | \*\*\*\*\*\*\*\*\*\*\* |
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ **Derick Mesch**　　　　　　　　　Date ▶ 06/28/22

**ERO Must Retain This Form – See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.　　　　　　　　　　Form **8879-PE** (2021)

DAA

2077 06/29/2022

**Superseding Return**

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2021, or tax year beginning _____, ending _____.

▶ Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2021**

| | |
|---|---|
| **A** Principal business activity **Holding Co.** | **Name of partnership** **Chief Fire Prevention Holdings, LLC** **c/o Trinity Private Equity Group** |
| **B** Principal product or service **Investments** | **Number, street, and room or suite no. If a P.O. box, see instructions.** **925 South Kimball Avenue, Suite 100** |
| **C** Business code number **551112** | **City or town, state or province, country, and ZIP or foreign postal code** **Southlake                TX 76092** |

Type or Print

| | |
|---|---|
| **D** Employer identification number **84-3461979** | |
| **E** Date business started **10/22/2019** | |
| **F** Total assets (see instructions) $ **22,450,562** | |

**G** Check applicable boxes:  (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return

**H** Check accounting method: (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ **8**

**J** Check if Schedules C and M-3 are attached ........................................................................................ ▶ ☐

**K** Check if partnership: (1) ☐ Aggregated activities for section 465 at-risk purposes (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1a** | Gross receipts or sales | 1a | |
| **b** | Returns and allowances | 1b | |
| **c** | Balance. Subtract line 1b from line 1a | | 1c |
| **2** | Cost of goods sold (attach Form 1125-A) | | 2 |
| **3** | Gross profit. Subtract line 2 from line 1c | | 3 |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 |
| **7** | Other income (loss) (attach statement) | | 7 |
| **8** | **Total income (loss).** Combine lines 3 through 7 | | 8 |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) | | 9 |
| **10** | Guaranteed payments to partners | | 10 |
| **11** | Repairs and maintenance | | 11 |
| **12** | Bad debts | | 12 |
| **13** | Rent | | 13 |
| **14** | Taxes and licenses | | 14 |
| **15** | Interest (see instructions) | | 15 |
| **16a** | Depreciation (if required, attach Form 4562) | 16a | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | 16c |
| **17** | Depletion (**Do not deduct oil and gas depletion.**) | | 17 |
| **18** | Retirement plans, etc. | | 18 |
| **19** | Employee benefit programs | | 19 |
| **20** | Other deductions (attach statement) | | 20 |
| **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 21 |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 | | 22 |

### Tax and Payment

| | | | |
|---|---|---|---|
| **23** | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | | 23 |
| **24** | Interest due under the look-back method—income forecast method (attach Form 8866) | | 24 |
| **25** | BBA AAR imputed underpayment (see instructions) | | 25 |
| **26** | Other taxes (see instructions) | | 26 |
| **27** | **Total balance due.** Add lines 23 through 26 | | 27 |
| **28** | Payment (see instructions) | | 28 |
| **29** | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | 29 |
| **30** | **Overpayment.** If line 28 is larger than line 27, enter overpayment | | 30 |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

_____
Signature of partner or limited liability company member

_____
Date

### Paid Preparer Use Only

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name **Derick Mesch** | Preparer's signature **Derick Mesch** | Date **06/29/22** | Check ☐ if self-employed | PTIN ********* |
| Firm's name ▶ **Mesch, PLLC** | | | Firm's EIN ▶ **27-4197566** | |
| Firm's address ▶ **600 Texas Street** **Fort Worth, TX        76102** | | | Phone no. **817-710-1500** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2021)

DAA

077 06/29/2022

Form 1065 (2021)  **Chief Fire Prevention Holdings, LLC 84-3461979**                              Page **2**

| Schedule B | Other Information | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

**a** ☐ Domestic general partnership  **b** ☐ Domestic limited partnership
**c** ☒ Domestic limited liability company  **d** ☐ Domestic limited liability partnership
**e** ☐ Foreign partnership  **f** ☐ Other ▶

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . | X | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| See Statement 1 | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . . . . | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **8** | At any time during calendar year 2021, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ . . . . . . . . . . . . . . . . . . | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . | | X |

Form **1065** (2021)

DAA

Form 1065 (2021) **Chief Fire Prevention Holdings, LLC 84-3461979**    Page 3

| **Schedule B**   **Other Information** *(continued)* | | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ 0 | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ 1 | X | |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ 0 | | |
| 16a | Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? | | |
| 17 | Enter the number of Form 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ 0 | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ 0 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ▶ $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ 0 | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                    By Vote                    By Value | | X |
| 29 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR ▶ | **TPEG Chief Investors, LLC** | |
|---|---|---|
| U.S. address of PR ▶ | **925 South Kimball Avenue, Suite 100** **Southlake         TX 76092** | U.S. phone number of PR    **817-310-2900** |
| If the PR is an entity, name of the designated individual for the PR ▶ | **Dan Meader** | |
| U.S. address of designated individual ▶ | **925 South Kimball Avenue, Suite 100** **Southlake         TX 76092** | U.S. phone number of designated individual    **817-310-2900** |

DAA

Form **1065** (2021)

077 06/29/2022

Form 1065 (2021)  **Chief Fire Prevention Holdings, LLC 84-3461979**                                      Page **4**

| | | Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) | **1** | |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** | Other gross rental income (loss) .......... 3a | | |
| | **b** | Expenses from other rental activities (attach statement) .......... 3b | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** | Guaranteed payments: **a** Services 4a  **b** Capital 4b | | |
| | | **c** Total. Add lines 4a and 4b | **4c** | |
| | **5** | Interest income | **5** | |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | | **b** Qualified dividends 6b  **c** Dividend equivalents 6c | | |
| | **7** | Royalties | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** | Collectibles (28%) gain (loss) .......... 9b | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) .......... 9c | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** | Other income (loss) (see instructions) Type ▶ | **11** | |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** | Contributions | **13a** | |
| | **b** | Investment interest expense | **13b** | |
| | **c** | Section 59(e)(2) expenditures:(1) Type ▶ (2) Amount ▶ | **13c(2)** | |
| | **d** | Other deductions (see instructions) Type ▶  **See Statement 2** | **13d** | 1,983 |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment | **14a** | |
| | **b** | Gross farming or fishing income | **14b** | |
| | **c** | Gross nonfarm income | **14c** | |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** | Low-income housing credit (other) | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** | Other rental real estate credits (see instructions) Type ▶ | **15d** | |
| | **e** | Other rental credits (see instructions) Type ▶ | **15e** | |
| | **f** | Other credits (see instructions) Type ▶ | **15f** | |
| **International Transactions** | **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance .......... ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment | **17a** | |
| | **b** | Adjusted gain or loss | **17b** | |
| | **c** | Depletion (other than oil and gas) | **17c** | |
| | **d** | Oil, gas, and geothermal properties – gross income | **17d** | |
| | **e** | Oil, gas, and geothermal properties – deductions | **17e** | |
| | **f** | Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** | Tax-exempt interest income | **18a** | |
| | **b** | Other tax-exempt income | **18b** | |
| | **c** | Nondeductible expenses | **18c** | |
| | **19a** | Distributions of cash and marketable securities | **19a** | |
| | **b** | Distributions of other property | **19b** | |
| | **20a** | Investment income | **20a** | |
| | **b** | Investment expenses | **20b** | |
| | **c** | Other items and amounts (attach statement) | | |
| | **21** | Total foreign taxes paid or accrued | **21** | |

Form **1065** (2021)

DAA

Form 1065 (2021)  **Chief Fire Prevention Holdings LLC** 88-3461979  Page **5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | **1** | | **-1,983** |

| **2** | Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|---|
| **a** | General partners | | | | | | |
| **b** | Limited partners | | | **-907** | **-1,076** | | |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| **1** | Cash | | 16,655 | | 16,562 |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | | | | |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities | | | | |
| **6** | Other current assets (attach statement) | | | | |
| **7a** | Loans to partners (or persons related to partners) | | | | |
| **b** | Mortgage and real estate loans | | | | |
| **8** | Other investments (attach statement)  **See Stmt 3** | | 18,934,000 | | 22,434,000 |
| **9a** | Buildings and other depreciable assets | | | | |
| **b** | Less accumulated depreciation | | | | |
| **10a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | | | | |
| **11** | Land (net of any amortization) | | | | |
| **12a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | | | | |
| **13** | Other assets (attach statement) | | | | |
| **14** | Total assets | | 18,950,655 | | 22,450,562 |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable | | | | |
| **16** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** | Other current liabilities (attach statement)  **See Stmt 4** | | 18,362 | | 20,252 |
| **18** | All nonrecourse loans | | | | |
| **19a** | Loans from partners (or persons related to partners) | | | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** | Other liabilities (attach statement) | | | | |
| **21** | Partners' capital accounts | | 18,932,293 | | 22,430,310 |
| **22** | Total liabilities and capital | | 18,950,655 | | 22,450,562 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | **-1,983** | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ | |
| **3** | Guaranteed payments (other than health insurance) | | **7** | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | **a** | Depreciation $ | |
| **a** | Depreciation $ | | | | |
| **b** | Travel and entertainment $ | | **8** | Add lines 6 and 7 | |
| | | | **9** | Income (loss) (Analysis of Net Income (Loss), line 1. Subtract line 8 from line 5 | **-1,983** |
| **5** | Add lines 1 through 4 | **-1,983** | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| **1** | Balance at beginning of year | **18,932,293** | **6** | Distributions:  **a** Cash | |
| **2** | Capital contributed:  **a** Cash | **3,500,000** | | **b** Property | |
| | **b** Property | | **7** | Other decreases (itemize):  **See Stmt 6** | |
| **3** | Net income (loss) (see instructions) | **-1,983** | | | **1,999,613** |
| **4** | Other increases (itemize):  **See Stmt 5**   **1,999,613** | **1,999,613** | **8** | Add lines 6 and 7 | **1,999,613** |
| **5** | Add lines 1 through 4 | **24,429,923** | **9** | Balance at end of year. Subtract line 8 from line 5 | **22,430,310** |

DAA

Form **1065** (2021)

**Partner# 1**

27 06/29/2022

651121

OMB No. 1545-0123

Amended K-1

**Schedule K-1**
**(Form 1065)**

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions,
Credits, etc.**   ► **See back of form and separate instructions.**

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ............. ► |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| | | | AH*        STMT |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | 21 | Foreign taxes paid or accrued |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| | L        907 | | |

---

### Part I   Information About the Partnership

**A** Partnership's employer identification number

84-3461979

**B** Partnership's name, address, city, state, and Z P code

**Chief Fire Prevention Holdings, LLC**
**c/o Trinity Private Equity Group**
**925 South Kimball Avenue, Suite 100**
**Southlake        TX 76092**

**C** IRS Center where partnership filed return  ►

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

***-**-2408

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Frank Mitarotonda**

**10 West Broad Street**
**Mount Vernon        NY 10552**

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

T N _____

Name _____

**I1** What type of entity is this partner?   **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ► ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 27.173913 % | 27.173913 % |
| Loss | 46.213161 % | 39.003299 % |
| Capital | 46.213161 % | 39.002154 % |

Check if decrease is due to sale or exchange of partnership interest ........... ► ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | | $ |
| Qualified nonrecourse financing ... $ | | $ |
| Recourse ........ $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ► ☐

**L**   Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account .................. $ | 8,749,211 |
| Capital contributed during the year ............... $ | |
| Current year net income (loss) ............ $ | -907 |
| Other increase (decrease) (attach explanation) ......... $ | |
| Withdrawals & distributions .................. $ ( | ) |
| Ending capital account .................. $ | 8,748,304 |

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N**   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ..................... $ _____

Ending ..................... $ _____

| | |
|---|---|
| 22 | ☐ More than one activity for at-risk purposes* |
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**

DAA

651121

27 06/29/2022

OMB No. 1545-0123

| **Schedule K-1**<br>**(Form 1065)** | **2021** | Amended K-1 | | |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

beginning _____ ending _____

## Partner's Share of Income, Deductions, Credits, etc.
**See back of form and separate instructions.**

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
|---|---|---|---|
| 1 | | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ............... ► |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| 10 | Net section 1231 gain (loss) | AH* | STMT |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions<br>L    848 | | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number

**84-3461979**

**B** Partnership's name, address, city, state, and ZIP code

**Chief Fire Prevention Holdings, LLC**
**c/o Trinity Private Equity Group**
**925 South Kimball Avenue, Suite 100**
**Southlake              TX 76092**

**C** IRS Center where partnership filed return  ►
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**84-2934262**

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**TPEG Chief Investors, LLC**

**925 South Kimball Avenue, Suite 100**
**Southlake              TX 76092**

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

T N _____

Name _____

**I1** What type of entity is this partner?   **Partnership**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ► ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | **25.413043** % | **25.413043** % |
| Loss | **43.223830** % | **36.480342** % |
| Capital | **43.223829** % | **36.479273** % |

Check if decrease is due to sale or exchange of partnership interest ........... ► ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | | $ |
| Qualified nonrecourse financing ...... $ | | $ |
| Recourse ........ $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ► ☐

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account .................... $ | **8,183,262** |
| Capital contributed during the year ............... $ | |
| Current year net income (loss) .................. $ | **-848** |
| Other increase (decrease) (attach explanation) ......... $ | |
| Withdrawals & distributions ................... $ ( ) |
| Ending capital account ...................... $ | **8,182,414** |

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

Beginning .............................. $ _____
Ending ................................ $ _____

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For Paperwork Reduction Act Notice, see Instructions for Form 1065.
DAA

www.irs.gov/Form1065

**Schedule K-1 (Form 1065) 2021**

Partner# 3

651121

Amended K-1   OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ............ ▶ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

84-3461979

**B** Partnership's name, address, city, state, and Z P code

Chief Fire Prevention Holdings, LLC
c/o Trinity Private Equity Group
925 South Kimball Avenue, Suite 100
Southlake          TX 76092

**C** IRS Center where partnership filed return ▶
e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

82-4048137

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Trinity CI 2018, LLC
c/o Trinity Private Equity Group
925 South Kimball Avenue, Suite 100
Southlake          TX 76092

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

T N _____

Name _____

**I1** What type of entity is this partner?   **Partnership**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 24.130435 % | 24.130435 % |
| Loss | 0.000000 % | 0.000000 % |
| Capital | 0.000000 % | 0.000000 % |

Check if decrease is due to sale or exchange of partnership interest ........... ▶ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | | $ |
| Qualified nonrecourse financing ...... $ | | $ |
| Recourse ........ $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ▶ ☐

**L** Partner's Capital Account Analysis

Beginning capital account ................ $ _____

Capital contributed during the year ................ $ _____

Current year net income (loss) ................ $ _____

Other increase (decrease) (attach explanation) ......... $ _____

Withdrawals & distributions ................ $ ( _____ )

Ending capital account ................ $ _____

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes   ☒ No   If "Yes", attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ................ $ _____

Ending ................ $ _____

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**

DAA

**Partner# 4**

651121

027 06/29/2022

OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

beginning _____  ending _____

Amended K-1

## Partner's Share of Income, Deductions, Credits, etc.

See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

### Part I    Information About the Partnership

**A** Partnership's employer identification number
**84-3461979**

**B** Partnership's name, address, city, state, and Z P code
**Chief Fire Prevention Holdings, LLC**
**c/o Trinity Private Equity Group**
**925 South Kimball Avenue, Suite 100**
**Southlake        TX 76092**

**C** IRS Center where partnership filed return ▶
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
**84-3460277**

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**TrapKing, LLC**

**4149 Hawthorne Avenue**
**Dallas          TX 75219**

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner   ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
T N _____
Name _____

**I1** What type of entity is this partner?   **Partnership**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶ ☐
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | **14.043478** % | **14.043478** % |
| Loss | **0.000000** % | **0.000000** % |
| Capital | **0.000000** % | **0.000000** % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . . . . ▶ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ▶ ☐

**L** Partner's Capital Account Analysis

Beginning capital account . . . . . . . . . . . . . . . . . . $ _____
Capital contributed during the year . . . . . . . . . . . . . . . . . $ _____
Current year net income (loss) . . . . . . . . . . . . . . . $ _____
Other increase (decrease) (attach explanation) . . . . . . . . . $ _____
Withdrawals & distributions . . . . . . . . . . . . . . . . . $ (_____)
Ending capital account . . . . . . . . . . . . . . . . . . . $ _____

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes", attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . $ _____
Ending . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| | |
|---|---|
| **1** Ordinary business income (loss) | **14** Self-employment earnings (loss) |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **15** Credits |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if checked . . . . . . . . . . . . . ▶ |
| **4c** Total guaranteed payments | **17** Alternative minimum tax (AMT) items |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses |
| **6c** Dividend equivalents | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **19** Distributions |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | **20** Other information |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions | |
| **22** More than one activity for at-risk purposes* | |
| **23** More than one activity for passive activity purposes* | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

www.irs.gov/Form1065

**Schedule K-1 (Form 1065) 2021**

DAA

Partner# 5

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651121
OMB No. 1545-0123

☐ Amended K-1

**2021**

For calendar year 2021, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions,
Credits, etc.**   ▶ See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ............... ▶ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| | | | AH*  STMT |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| | L  21 | | |

## Part I   Information About the Partnership

**A** Partnership's employer identification number
**84-3461979**

**B** Partnership's name, address, city, state, and Z P code
**Chief Fire Prevention Holdings, LLC
c/o Trinity Private Equity Group
925 South Kimball Avenue, Suite 100
Southlake          TX 76092**

**C** IRS Center where partnership filed return ▶
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
**87-3863358**

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**TPEG Chief 2021 Investors, LLC**

**925 South Kimball Avenue, Suite 100
Southlake          TX 76092**

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner   ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
   T N _____
   Name _____

**I1** What type of entity is this partner?   **Partnership**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶ ☐
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.000000 % | 0.000000 % |
| Loss | 15.601319 % | 15.601319 % |
| Capital | 0.000000 % | 24.518573 % |

Check if decrease is due to sale or exchange of partnership interest .......... ▶ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | | $ |
| Qualified nonrecourse financing ..... $ | | $ |
| Recourse ........ $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ▶ ☐

**L**   Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ..................... $ | |
| Capital contributed during the year ................. $ | 3,500,000 |
| Current year net income (loss) ................... $ | -21 |
| Other increase (decrease) (attach explanation) **STMT** $ | 1,999,613 |
| Withdrawals & distributions .................... $ ( | ) |
| Ending capital account ....................... $ | 5,499,592 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............... $ _____
Ending ................. $ _____

| | |
|---|---|
| 22 | ☐ More than one activity for at-risk purposes* |
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**
DAA

Partner# 6

651121
1027, 06/29/2022

| Schedule K-1 (Form 1065) | **2021** | | Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

OMB No. 1545-0123

☐ Amended K-1

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**  ► See back of form and separate instructions.

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | | **14** Self-employment earnings (loss) |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | | **15** Credits |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked ............. ► |
| **4c** Total guaranteed payments | | **17** Alternative minimum tax (AMT) items |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses |
| **6c** Dividend equivalents | | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | | **19** Distributions |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | **20** Other information |
| | | AH*                STMT |
| **10** Net section 1231 gain (loss) | | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued |
| **13** Other deductions | | |
| L          93 | | |

### Part I — Information About the Partnership

**A** Partnership's employer identification number
**84-3461979**

**B** Partnership's name, address, city, state, and Z P code
**Chief Fire Prevention Holdings, LLC**
**c/o Trinity Private Equity Group**
**925 South Kimball Avenue, Suite 100**
**Southlake            TX 76092**

**C** IRS Center where partnership filed return ►
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
**98-1425313**

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**Swiss Capital Capitala**
**Private Debt Fund, LP**
**Landmark Sq, West Bay Rd PO Box 775**
**Foreign          Grand Cayman**
**Cayman Islands        KY1-9006**

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member
**H1** ☐ Domestic partner    ☒ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
T N _____
Name _____

**I1** What type of entity is this partner?   **Partnership**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ► ☐
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 4.157609 % | 4.157609 % |
| Loss | 4.753354 % | 4.011768 % |
| Capital | 4.753349 % | 0.000000 % |

Check if decrease is due to sale or exchange of partnership interest .......... ► ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | | $ |
| Qualified nonrecourse financing ...... $ | | $ |
| Recourse ........ $ | | $ |

☐ Check this box if Item K includes liability amounts from lower tier partnerships. ►

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account .................. $ | 899,918 |
| Capital contributed during the year .............. $ | |
| Current year net income (loss) ............... $ | -93 |
| Other increase (decrease) (attach explanation) **STMT** $ | -899,825 |
| Withdrawals & distributions ................ $ ( | ) |
| Ending capital account ................... $ | 0 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................ $ _____
Ending ................ $ _____

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.        www.irs.gov/Form1065        Schedule K-1 (Form 1065) 2021
DAA

**Partner# 7**

651121
27 06/29/2022

Amended K-1          OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

beginning _____   ending _____

**Partner's Share of Income, Deductions, Credits, etc.**   ► See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
84-3461979

**B** Partnership's name, address, city, state, and ZIP code

**Chief Fire Prevention Holdings, LLC**
**c/o Trinity Private Equity Group**
**925 South Kimball Avenue, Suite 100**
**Southlake          TX 76092**

**C** IRS Center where partnership filed return ►
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
20-8426667

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Capital South Partners**
**SBIC Fund III, LP**
**4201 Congress Street, Suite 360**
**Charlotte          NC 28209**

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
T N _____
Name _____

**I1** What type of entity is this partner?   **Partnership**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ► ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 4.157609 % | 4.157609 % |
| Loss | 4.753354 % | 4.011768 % |
| Capital | 4.753360 % | 0.000000 % |

Check if decrease is due to sale or exchange of partnership interest ........... ► ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ► ☐

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ 899,920 |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -93 |
| Other increase (decrease) (attach explanation) **STMT** | $ -899,827 |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ 0 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................... $ _____
Ending ...................... $ _____

| # | Description | # | Description |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ............ ► |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| 10 | Net section 1231 gain (loss) | | AH*          STMT |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions  L          93 | | |
| | | 22 | ☐ More than one activity for at-risk purposes* |
| | | 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.          www.irs.gov/Form1065          **Schedule K-1 (Form 1065) 2021**
DAA

**Partner# 8**

651121
0027 06/29/2022

| Schedule K-1 | **2021** | | Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|---|---|---|

OMB No. 1545-0123

Amended K-1

Schedule K-1
(Form 1065)

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**  ▶ **See back of form and separate instructions.**

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
84-3461979

**B** Partnership's name, address, city, state, and ZIP code
**Chief Fire Prevention Holdings, LLC
c/o Trinity Private Equity Group
925 South Kimball Avenue, Suite 100
Southlake        TX 76092**

**C** IRS Center where partnership filed return ▶
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
81-1379111

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**Capitala Private Credit Fund V, LP**

**4201 Congress Street, Suite 360
Charlotte        NC 28209**

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
T N _____
Name _____

**I1** What type of entity is this partner?  **Partnership**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.923913 % | 0.923913 % |
| Loss | 1.056301 % | 0.891504 % |
| Capital | 1.056301 % | 0.000000 % |

Check if decrease is due to sale or exchange of partnership interest ........... ▶ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ...... $ | | $ |
| Qualified nonrecourse financing ...... $ | | $ |
| Recourse ........ $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ▶ ☐

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ................ $ | 199,982 |
| Capital contributed during the year .............. $ | |
| Current year net income (loss) ............... $ | -21 |
| Other increase (decrease) (attach explanation) **STMT** $ | -199,961 |
| Withdrawals & distributions ................ $ ( ) | |
| Ending capital account .................. $ | 0 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................ $ _____
Ending ................ $ _____

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ............. ▶ ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | | AH* STMT |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions   L   21 | | |
| 22 | ☐ More than one activity for at-risk purposes* | | |
| 23 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

| SCHEDULE M-3<br>(Form 1065)<br>(Rev. December 2021)<br>Department of the Treasury<br>Internal Revenue Service | **Net Income (Loss) Reconciliation<br>for Certain Partnerships**<br>▶ Attach to Form 1065.<br>▶ Go to www.irs.gov/Form1065 for instructions and the latest information. | OMB No. 1545-0123 |
|---|---|---|

Form 1077  06/29/2022

| Name of partnership | Employer identification number |
|---|---|
| Chief Fire Prevention Holdings, LLC | 84-3461979 |

## This Schedule M-3 is being filed because (check all that apply):

**A** ☒ The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

**B** ☒ The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked,
enter the amount of adjusted total assets for the tax year  **22,452,545** .

**C** ☐ The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total receipts for
the tax year _____ .

**D** ☐ An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50% or
more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

**E** ☐ Voluntary filer.

### Part I    Financial Information and Net Income (Loss) Reconciliation

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?

☐ **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.

☒ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?

☐ **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.

☒ **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?

☐ **Yes.** Complete lines 2 through 11 with respect to that income statement.

☒ **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period: Beginning _____   Ending _____

**3a** Has the partnership's income statement been restated for the income statement period on line 2?

☐ **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

☐ **No.**

**b** Has the partnership's income statement been restated for any of the 5 income statement periods immediately preceding the period
on line 2?

☐ **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

☐ **No.**

| | | |
|---|---|---:|
| **4a** Worldwide consolidated net income (loss) from income statement source identified on Part I, line 1 | **4a** | −1,983 |
| **b** Indicate accounting standard used for line 4a. See instructions.<br>**1** ☐ GAAP   **2** ☐ IFRS   **3** ☐ Section 704(b)<br>**4** ☒ Tax-basis   **5** ☐ Other (specify) ▶ _____ | | |
| **5a** Net income from nonincludible foreign entities (attach statement) | **5a** | ( ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) | **5b** | |
| **6a** Net income from nonincludible U.S. entities (attach statement) | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| **7a** Net income (loss) of other foreign disregarded entities (attach statement) | **7a** | |
| **b** Net income (loss) of other U.S. disregarded entities (attach statement) | **7b** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities<br>(attach statement) | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| **10** Other adjustments to reconcile to amount on line 11 (attach statement) | **10** | |
| **11** **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 | **11** | −1,983 |

**Note:** Part I, line 11, must equal Part II, line 26, column (a); or Form 1065, Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 | 22,450,562 | 20,252 |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

| | |
|---|---|
| For Paperwork Reduction Act Notice, see the instructions for your return. | Schedule M-3 (Form 1065) (Rev. 12-2021) |

DAA

Form **8805**

(Rev. November 2019)
Department of the Treasury
Internal Revenue Service

**Foreign Partner's Information Statement
of Section 1446 Withholding Tax**

▶ Go to *www.irs.gov/Form8805* for instructions and the latest information.

6077 06/29/2022

OMB No. 1545-0123

Copy D
For Withholding Agent

For partnership's calendar year 20 **21**, or tax year beginning _____, and ending _____

| 1a Foreign partner's name | b U.S. identifying number **98-1425313** | 5a Name of partnership | b U.S. Employer ID No. (EIN) **84-3461979** |
|---|---|---|---|

**Swiss Capital Capitala**

**Chief Fire Prevention Holdings, LLC
c/o Trinity Private Equity Group**

| c Address (if a foreign address, see instructions) | c Address (if a foreign address, see instructions) |
|---|---|

**Private Debt Fund, LP
Landmark Sq, West Bay Rd PO Box 775
Foreign              Grand Cayman
Cayman Islands        KY1-9006**

**925 South Kimball Avenue, Suite 100
Southlake          TX 76092**

| 2 Account number assigned by partnership (if any) | 6 Withholding agent's name. If partnership is also the withholding agent, enter "SAME" and do not complete line 7. |
|---|---|

**Swiss Capital Capitala P.D.F. LP**

| 3 Type of partner (specify—see instructions) ▶ **Partnership** | |
|---|---|

| 4 Country code of partner (enter two-letter code—see instructions) | 7 Withholding agent's U.S. EIN |
|---|---|

**CJ**

**98-1425313**

| 8a | Check if the partnership identified on line 5a owns an interest in one or more partnerships | ▶ | |
|---|---|---|---|
| b | Check if any of the partnership's effectively connected taxable income (ECTI) is exempt from U.S. tax for the partner identified on line 1a | ▶ | |
| 9 | Partnership's ECTI allocable to partner for the tax year (see instructions) | **9** | **0** |
| 10 | Total tax credit allowed to partner under section 1446 (see instructions). **Individual and corporate partners:** Claim this amount as a credit against your U.S. income tax on Form 1040NR, Form 1120-F, etc. | **10** | **0** |

**Schedule T—Beneficiary Information** (see instructions)

| 11a Name of beneficiary | c Address (if a foreign address, see instructions) |
|---|---|
| b U.S. identifying number of beneficiary | |

| 12 | Amount of ECTI on line 9 to be included in the beneficiary's gross income (see instructions) | **12** | |
|---|---|---|---|
| 13 | Amount of tax credit on line 10 that the beneficiary is entitled to claim on its return (see instructions) | **13** | |

Form **8805** (Rev. 11-2019)

DAA

8077  Chief Fire Prevention Holdings, LLC
84-3461979
FYE: 12/31/2021

**Federal  Statements**

6/29/2022

### Statement 1 - Form 1065, Schedule B, Line 3a - Ownership of Corporation Voting Stock

| Name of Corporation | Identification Number | Country of Incorporation | Percent of Ownership |
|---|---|---|---|
| Chief Fire Intermediate, Inc. | 84-3468232 | United States | 100.000000 |

1

8077  Chief Fire Prevention Holdings, LLC                                     6/29/2022
84-3461979
FYE: 12/31/2021

# Federal Statements

### Statement 2 - Form 1065, Schedule K, Line 13d - Other Deductions

| Description | Amount |
|---|---|
| Professional Fees | $ 1,975 |
| Bank fees | 8 |
| Total | $ 1,983 |

### Statement 3 - Form 1065, Schedule L, Line 8 - Other Investments

| Description | Beginning of Year | End of Year |
|---|---|---|
| Investment - Chief Fire Inter | $ 18,934,000 | $ 22,434,000 |
| Total | $ 18,934,000 | $ 22,434,000 |

### Statement 4 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| Due to Affiliates | $ 18,362 | $ 20,252 |
| Total | $ 18,362 | $ 20,252 |

### Statement 5 - Form 1065, Schedule M-2, Line 4 - Other Increases

| Description | Amount |
|---|---|
| Transfer of Capital | $ 1,999,613 |
| Total | $ 1,999,613 |

### Statement 6 - Form 1065, Schedule M-2, Line 7 - Other Decreases

| Description | Amount |
|---|---|
| Transfer of Capital | $ 1,999,613 |
| Total | $ 1,999,613 |

8077  Chief Fire Prevention Holdings, LLC                                    6/29/2022
84-3461979

FYE: 12/31/2021

# Federal Statements

## Frank Mitarotonda
### ***-**-2408

### Schedule K-1, Line 20AH - Additional Supplemental Information

Description
_____

```
Line 13W and 13L statement: certain expenses may be
portfolio deductions formerly reported on line 13K as
2% portfolio deductions that are nondeductible for
certain taxpayers, including individuals, and reduce
your basis in the partnership. Please consult your tax
advisor.
```

8077  Chief Fire Prevention Holdings, LLC                                            6/29/2022
84-3461979
FYE: 12/31/2021

# Federal Statements
## TPEG Chief Investors, LLC
## 84-2934262

### Schedule K-1, Line 20AH - Additional Supplemental Information

Description
_____

Line 13W and 13L statement: certain expenses may be
portfolio deductions formerly reported on line 13K as
2% portfolio deductions that are nondeductible for
certain taxpayers, including individuals, and reduce
your basis in the partnership. Please consult your tax
advisor.

8077  Chief Fire Prevention Holdings, LLC                                                    6/29/2022
84-3461979
FYE: 12/31/2021

# Federal Statements

## TPEG Chief 2021 Investors, LLC
### 87-3863358

### Schedule K-1, Item L - Other Increases (Decreases)

| Description | Amount |
|---|---|
| Transfer of Capital | $ 1,999,613 |
| Total | $ 1,999,613 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

| Description |
|---|

Line 13W and 13L statement: certain expenses may be
portfolio deductions formerly reported on line 13K as
2% portfolio deductions that are nondeductible for
certain taxpayers, including individuals, and reduce
your basis in the partnership. Please consult your tax
advisor.

8077  Chief Fire Prevention Holdings, LLC                                          6/29/2022
84-3461979

FYE: 12/31/2021

# Federal Statements
## Swiss Capital Capitala
## 98-1425313

### Schedule K-1, Item L - Other Increases (Decreases)

| Description | | Amount |
|---|---|---|
| Transfer of Capital | $ | -899,825 |
| Total | $ | -899,825 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

| Description |
|---|

Line 13W and 13L statement: certain expenses may be
portfolio deductions formerly reported on line 13K as
2% portfolio deductions that are nondeductible for
certain taxpayers, including individuals, and reduce
your basis in the partnership. Please consult your tax
advisor.

8077  Chief Fire Prevention Holdings, LLC
84-3461979
FYE: 12/31/2021

# Federal Statements
## Capital South Partners
### 20-8426667

6/29/2022

## Schedule K-1, Item L - Other Increases (Decreases)

| Description | Amount |
|---|---|
| Transfer of Capital | $    -899,827 |
| Total | $    -899,827 |

## Schedule K-1, Line 20AH - Additional Supplemental Information

### Description

Line 13W and 13L statement: certain expenses may be
portfolio deductions formerly reported on line 13K as
2% portfolio deductions that are nondeductible for
certain taxpayers, including individuals, and reduce
your basis in the partnership. Please consult your tax
advisor.

8077  Chief Fire Prevention Holdings, LLC                                                    6/29/2022
84-3461979

FYE: 12/31/2021

# Federal Statements

## Capitala Private Credit Fund V, LP
### 81-1379111

### Schedule K-1, Item L - Other Increases (Decreases)

| Description | | Amount |
|---|---|---|
| Transfer of Capital | $ | -199,961 |
| Total | $ | -199,961 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

| Description |
|---|

Line 13W and 13L statement: certain expenses may be
portfolio deductions formerly reported on line 13K as
2% portfolio deductions that are nondeductible for
certain taxpayers, including individuals, and reduce
your basis in the partnership. Please consult your tax
advisor.

1077 06/29/2022

**Transfers of Partnership Capital Worksheet**

Form **1065**

For calendar year 2021, or tax year beginning _____, and ending _____

**2021**

Partnership Name

Employer Identification Number

**Chief Fire Prevention Holdings, LLC**

**84-3461979**

| Partner Name | Beginning Capital | Capital Contributed | Lines 3, 4, & 7 Schedule M-2 | Withdrawals & Distributions | Ending Capital |
|---|---|---|---|---|---|
| **Partner# 5 TPEG Chief 2021 Investors, LLC** | | | | | |
| Before transfer | 0 | 3,500,000 | -21 | | 3,499,979 |
| Transfer to other partners | | | | | |
| Transfers from other partners | | | 1,999,613 | | |
| After transfers | 0 | 3,500,000 | 1,999,592 | | 5,499,592 |
| **Partner# 6 Swiss Capital Capitala** | | | | | |
| Before transfer | 899,918 | | -93 | | 899,825 |
| Transfer to other partners | | | 899,825 | | |
| Transfers from other partners | | | | | |
| After transfers | 899,918 | | -899,918 | | 0 |
| **Partner# 7 Capital South Partners** | | | | | |
| Before transfer | 899,920 | | -93 | | 899,827 |
| Transfer to other partners | | | 899,827 | | |
| Transfers from other partners | | | | | |
| After transfers | 899,920 | | -899,920 | | 0 |
| **Partner# 8 Capitala Private Credit Fund V, LP** | | | | | |
| Before transfer | 199,982 | | -21 | | 199,961 |
| Transfer to other partners | | | 199,961 | | |
| Transfers from other partners | | | | | |
| After transfers | 199,982 | | -199,982 | | 0 |
| | | | | | |
| Before transfer | | | | | |
| Transfer to other partners | | | | | |
| Transfers from other partners | | | | | |
| After transfers | | | | | |
| | | | | | |
| Before transfer | | | | | |
| Transfer to other partners | | | | | |
| Transfers from other partners | | | | | |
| After transfers | | | | | |
| | | | | | |
| Before transfer | | | | | |
| Transfer to other partners | | | | | |
| Transfers from other partners | | | | | |
| After transfers | | | | | |
| | | | | | |
| Before transfer | | | | | |
| Transfer to other partners | | | | | |
| Transfers from other partners | | | | | |
| After transfers | | | | | |

**Page 1 of 1**

1077 06/29/2022

## Adjusted Total Assets Worksheet

| Schedule **M-3** | For calendar year 2021, or tax year beginning _____, and ending _____ | **2021** |
| --- | --- | --- |

| Partnership Name | Employer Identification Number |
| --- | --- |
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |

| | | | |
| --- | --- | --- | --- |
| **1.** | Total assets at the end of the tax year from Schedule L, line 14, column (d) | **1** | **22,450,562** |
| **2a.** | Cash distributions from Schedule M-2, line 6a (shown as a positive amount) | **2a** | |
| **b.** | Property distributions from Schedule M-2, line 6b (shown as a positive amount) | **2b** | |
| **3.** | Loss reported on Schedule M-2, line 3 (shown as a positive amount) | **3** | **1,983** |
| **4.** | Positive adjustments from Schedule M-2, line 7 | **4** | **1,999,613** |
| **5.** | Negative adjustments from Schedule M-2, line 4 (shown as a positive amount) | **5** | |
| **6.** | Add lines 1 through 5 | **6** | **24,452,158** |
| **7.** | Combined total liabilities (recourse and nonrecourse) on all Schedules K-1 (Form 1065), Part II, Item K | **7** | |
| **8.** | Adjusted Total Assets (the greater of line 6 or line 7) | **8** | **24,452,158** |

Partner# 6

| Form **1065** Schedule **K-1** | **Partner's Section 1446 Withholding Tax Computation** For calendar year 2021, or tax year beginning             , and ending | **2021** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **Swiss Capital Capitala** | **98-1425313** |

| | Gross Effectively Connected Income | Reductions under Section 1.1446-6 | Net Effectively Connected Income | Rate | Withholding Tax |
|---|---|---|---|---|---|
| Net ordinary income | **-93** | | **-93** | 21% / 37% | **0** |
| 28% rate gains allocable to non-corporate partners | | | | 28% | |
| Unrecaptured section 1250 gains allocable to non-corporate partners | | | | 25% | |
| Qualified dividends and net long-term capital gains allocable to non-corporate partners | | | | 20% | |
| Overpayment allocated to foreign partners | | | | | |
| Totals per Form 8805 (Does not include amounts with negative values) | | | | | |

**Partner# 1**

**Partner's Basis Worksheet, Page 1**

| Schedule **K-1** | | **2021** |
|---|---|---|
| | For calendar year 2021, or tax year beginning , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **Frank Mitarotonda** | **\*\*\*-\*\*-2408** |

| | | | |
|---|---|---|---|
| **Beginning of year** | | | **8,749,211** |
| Capital contributions: | Cash | | |
| | Property (adjusted basis) | | |
| Income items: | Ordinary business income | | |
| | Net rental real estate income | | |
| | Other net rental income | | |
| | Interest | | |
| | Dividends | | |
| | Royalties | | |
| | Net short-term capital gain | | |
| | Net long-term capital gain | | |
| | Net section 1231 gain | | |
| | Other portfolio income | | |
| | Other income | | |
| | Tax-exempt interest and other tax-exempt income | | |
| Excess depletion | | | |
| Transfer of capital | | | |
| Gain on disposition of section 179 assets | | | |
| Other increases | | | |
| Distributions: | Cash | | |
| | Property (adjusted basis) | ( | ) |
| Change in liabilities: | Current year | | |
| | Prior year | ( ) | |
| **Subtotal** | | | **8,749,211** |
| Distribution in excess of partner basis | | | |
| Noncapital expenses: | Nondeductible expenses | | |
| Deductible losses: | Ordinary business loss | | |
| | Net rental real estate loss | | |
| | Other net rental loss | | |
| | Royalties | | |
| | Net short-term capital loss | | |
| | Net long-term capital loss | | |
| | Net section 1231 loss | | |
| | Other portfolio loss | | |
| | Other losses | | |
| | Section 179 deduction | | |
| | Charitable contributions | | |
| | Investment interest expense | | |
| | Section 59(e)(2) expenditures | | |
| | Portfolio income deductions | 907 | |
| | Other deductions | | |
| | Foreign taxes | | |
| | Loss on disposition of section 179 assets | | |
| | Depletion | | 907 |
| Other decreases | | | |
| **End of year** | | | **8,748,304** |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

Partner# 2                                                                          1077 06/29/2022

| Schedule **K-1** | **Partner's Basis Worksheet, Page 1** | **2021** |
|---|---|---|
| | For calendar year 2021, or tax year beginning                , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **TPEG Chief Investors, LLC** | **84-2934262** |

| | | |
|---|---|---:|
| **Beginning of year** | | **8,183,262** |
| Capital contributions: | Cash | |
| | Property (adjusted basis) | |
| Income items: | Ordinary business income | |
| | Net rental real estate income | |
| | Other net rental income | |
| | Interest | |
| | Dividends | |
| | Royalties | |
| | Net short-term capital gain | |
| | Net long-term capital gain | |
| | Net section 1231 gain | |
| | Other portfolio income | |
| | Other income | |
| | Tax-exempt interest and other tax-exempt income | |
| Excess depletion | | |
| Transfer of capital | | |
| Gain on disposition of section 179 assets | | |
| Other increases | | |
| Distributions: | Cash | |
| | Property (adjusted basis) | ( ) |
| Change in liabilities: | Current year | |
| | Prior year | ( ) |
| **Subtotal** | | **8,183,262** |
| Distribution in excess of partner basis | | |
| Noncapital expenses: | Nondeductible expenses | |
| Deductible losses: | Ordinary business loss | |
| | Net rental real estate loss | |
| | Other net rental loss | |
| | Royalties | |
| | Net short-term capital loss | |
| | Net long-term capital loss | |
| | Net section 1231 loss | |
| | Other portfolio loss | |
| | Other losses | |
| | Section 179 deduction | |
| | Charitable contributions | |
| | Investment interest expense | |
| | Section 59(e)(2) expenditures | |
| | Portfolio income deductions | 848 |
| | Other deductions | |
| | Foreign taxes | |
| | Loss on disposition of section 179 assets | |
| | Depletion | 848 |
| Other decreases | | |
| **End of year** | | **8,182,414** |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

**Partner# 3**

| Schedule **K-1** | **Partner's Basis Worksheet, Page 1** | **2021** |
|---|---|---|
| | For calendar year 2021, or tax year beginning                , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **Trinity CI 2018, LLC** | **82-4048137** |

**Beginning of year** .................................................................................................................... **0**

| | | | |
|---|---|---|---|
| Capital contributions: | Cash | | |
| | Property (adjusted basis) | _____ | |
| Income items: | Ordinary business income | | |
| | Net rental real estate income | | |
| | Other net rental income | | |
| | Interest | | |
| | Dividends | | |
| | Royalties | | |
| | Net short-term capital gain | | |
| | Net long-term capital gain | | |
| | Net section 1231 gain | | |
| | Other portfolio income | | |
| | Other income | | |
| | Tax-exempt interest and other tax-exempt income | _____ | |
| Excess depletion | | | |
| Transfer of capital | | | |
| Gain on disposition of section 179 assets | | | |
| Other increases | | | |
| Distributions: | Cash | | |
| | Property (adjusted basis) | _____ ( | ) |
| Change in liabilities: | Current year | | |
| | Prior year | (_____) | _____ |

**Subtotal** .................................................................................................................................. **0**

| | | |
|---|---|---|
| Distribution in excess of partner basis | | |
| Noncapital expenses: Nondeductible expenses | | |
| Deductible losses: | Ordinary business loss | |
| | Net rental real estate loss | |
| | Other net rental loss | |
| | Royalties | |
| | Net short-term capital loss | |
| | Net long-term capital loss | |
| | Net section 1231 loss | |
| | Other portfolio loss | |
| | Other losses | |
| | Section 179 deduction | |
| | Charitable contributions | |
| | Investment interest expense | |
| | Section 59(e)(2) expenditures | |
| | Portfolio income deductions | |
| | Other deductions | |
| | Foreign taxes | |
| | Loss on disposition of section 179 assets | |
| | Depletion | _____ |
| Other decreases | | _____ |

**End of year** .......................................................................................................................... **0**

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

**Partner# 4**

077  06/29/2022

| Schedule **K-1** | **Partner's Basis Worksheet, Page 1** | **2021** |
|---|---|---|
| | For calendar year 2021, or tax year beginning _____, and ending _____ | |

| Partnership Name | Employer Identification Number |
|---|---|
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **TrapKing, LLC** | **84-3460277** |

**Beginning of year** .................................................................................................... 0

| | | | |
|---|---|---|---|
| Capital contributions: | Cash | | |
| | Property (adjusted basis) | _____ | |
| Income items: | Ordinary business income | | |
| | Net rental real estate income | | |
| | Other net rental income | | |
| | Interest | | |
| | Dividends | | |
| | Royalties | | |
| | Net short-term capital gain | | |
| | Net long-term capital gain | | |
| | Net section 1231 gain | | |
| | Other portfolio income | | |
| | Other income | | |
| | Tax-exempt interest and other tax-exempt income | _____ | |
| Excess depletion | | | |
| Transfer of capital | | | |
| Gain on disposition of section 179 assets | | | |
| Other increases | | | |
| Distributions: | Cash | | |
| | Property (adjusted basis) | _____ ( | ) |
| Change in liabilities: | Current year | | |
| | Prior year | (_____) | _____ |

**Subtotal** .................................................................................................... 0

| | | |
|---|---|---|
| Distribution in excess of partner basis | | |
| Noncapital expenses: | Nondeductible expenses | |
| Deductible losses: | Ordinary business loss | |
| | Net rental real estate loss | |
| | Other net rental loss | |
| | Royalties | |
| | Net short-term capital loss | |
| | Net long-term capital loss | |
| | Net section 1231 loss | |
| | Other portfolio loss | |
| | Other losses | |
| | Section 179 deduction | |
| | Charitable contributions | |
| | Investment interest expense | |
| | Section 59(e)(2) expenditures | |
| | Portfolio income deductions | |
| | Other deductions | |
| | Foreign taxes | |
| | Loss on disposition of section 179 assets | |
| | Depletion | _____ |
| Other decreases | | _____ |

**End of year** .................................................................................................... 0

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

Partner# 5

1077 06/29/2022

| Schedule **K-1** | **Partner's Basis Worksheet, Page 1** | **2021** |
|---|---|---|
| | For calendar year 2021, or tax year beginning , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **TPEG Chief 2021 Investors, LLC** | **87-3863358** |

| | | | |
|---|---|---|---|
| **Beginning of year** | | | 0 |
| Capital contributions: | Cash | 3,500,000 | |
| | Property (adjusted basis) | | 3,500,000 |
| Income items: | Ordinary business income | | |
| | Net rental real estate income | | |
| | Other net rental income | | |
| | Interest | | |
| | Dividends | | |
| | Royalties | | |
| | Net short-term capital gain | | |
| | Net long-term capital gain | | |
| | Net section 1231 gain | | |
| | Other portfolio income | | |
| | Other income | | |
| | Tax-exempt interest and other tax-exempt income | | |
| Excess depletion | | | |
| Transfer of capital | | | 1,999,613 |
| Gain on disposition of section 179 assets | | | |
| Other increases | | | |
| Distributions: | Cash | | |
| | Property (adjusted basis) | | ( ) |
| Change in liabilities: | Current year | | |
| | Prior year | ( ) | |
| **Subtotal** | | | 5,499,613 |
| Distribution in excess of partner basis | | | |
| Noncapital expenses: | Nondeductible expenses | | |
| Deductible losses: | Ordinary business loss | | |
| | Net rental real estate loss | | |
| | Other net rental loss | | |
| | Royalties | | |
| | Net short-term capital loss | | |
| | Net long-term capital loss | | |
| | Net section 1231 loss | | |
| | Other portfolio loss | | |
| | Other losses | | |
| | Section 179 deduction | | |
| | Charitable contributions | | |
| | Investment interest expense | | |
| | Section 59(e)(2) expenditures | | |
| | Portfolio income deductions | 21 | |
| | Other deductions | | |
| | Foreign taxes | | |
| | Loss on disposition of section 179 assets | | |
| | Depletion | | 21 |
| Other decreases | | | |
| **End of year** | | | 5,499,592 |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

**Partner# 6**

077 06/29/2022

## Partner's Basis Worksheet, Page 1

| Schedule **K-1** | For calendar year 2021, or tax year beginning _____, and ending _____ | **2021** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **Swiss Capital Capitala** | **98-1425313** |

| | | | |
|---|---|---|---|
| **Beginning of year** | | | 899,918 |
| Capital contributions: | Cash | | |
| | Property (adjusted basis) | _____ | |
| Income items: | Ordinary business income | | |
| | Net rental real estate income | | |
| | Other net rental income | | |
| | Interest | | |
| | Dividends | | |
| | Royalties | | |
| | Net short-term capital gain | | |
| | Net long-term capital gain | | |
| | Net section 1231 gain | | |
| | Other portfolio income | | |
| | Other income | | |
| | Tax-exempt interest and other tax-exempt income | _____ | |
| Excess depletion | | | |
| Transfer of capital | | | -899,825 |
| Gain on disposition of section 179 assets | | | |
| Other increases | | | |
| Distributions: | Cash | | |
| | Property (adjusted basis) | _____ | ( ) |
| Change in liabilities: | Current year | | |
| | Prior year | (_____) | _____ |
| **Subtotal** | | | 93 |
| Distribution in excess of partner basis | | | |
| Noncapital expenses: | Nondeductible expenses | | |
| Deductible losses: | Ordinary business loss | | |
| | Net rental real estate loss | | |
| | Other net rental loss | | |
| | Royalties | | |
| | Net short-term capital loss | | |
| | Net long-term capital loss | | |
| | Net section 1231 loss | | |
| | Other portfolio loss | | |
| | Other losses | | |
| | Section 179 deduction | | |
| | Charitable contributions | | |
| | Investment interest expense | | |
| | Section 59(e)(2) expenditures | | |
| | Portfolio income deductions | 93 | |
| | Other deductions | | |
| | Foreign taxes | | |
| | Loss on disposition of section 179 assets | | |
| | Depletion | _____ | 93 |
| Other decreases | | | _____ |
| **End of year** | | | 0 |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

Partner# 7

077 06/29/2022

## Partner's Basis Worksheet, Page 1

| Schedule **K-1** | For calendar year 2021, or tax year beginning            , and ending | **2021** |

| Partnership Name | Employer Identification Number |
|---|---|
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **Capital South Partners** | **20-8426667** |

**Beginning of year** ................................................................................................................. **899,920**

| | | |
|---|---|---|
| Capital contributions: | Cash | |
| | Property (adjusted basis) | _____ |
| Income items: | Ordinary business income | |
| | Net rental real estate income | |
| | Other net rental income | |
| | Interest | |
| | Dividends | |
| | Royalties | |
| | Net short-term capital gain | |
| | Net long-term capital gain | |
| | Net section 1231 gain | |
| | Other portfolio income | |
| | Other income | |
| | Tax-exempt interest and other tax-exempt income | _____ |
| Excess depletion | | |
| Transfer of capital | | **−899,827** |
| Gain on disposition of section 179 assets | | |
| Other increases | | |
| Distributions: | Cash | |
| | Property (adjusted basis) | _____ (                    ) |
| Change in liabilities: | Current year | |
| | Prior year | (_____)  _____ |

**Subtotal** .................................................................................................................. **93**

| | | |
|---|---|---|
| Distribution in excess of partner basis | | |
| Noncapital expenses: | Nondeductible expenses | |
| Deductible losses: | Ordinary business loss | |
| | Net rental real estate loss | |
| | Other net rental loss | |
| | Royalties | |
| | Net short-term capital loss | |
| | Net long-term capital loss | |
| | Net section 1231 loss | |
| | Other portfolio loss | |
| | Other losses | |
| | Section 179 deduction | |
| | Charitable contributions | |
| | Investment interest expense | |
| | Section 59(e)(2) expenditures | |
| | Portfolio income deductions | 93 |
| | Other deductions | |
| | Foreign taxes | |
| | Loss on disposition of section 179 assets | |
| | Depletion | _____  **93** |
| Other decreases | | _____ |

**End of year** .................................................................................................................. **0**

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

Partner# 8

077 06/29/2022

## Partner's Basis Worksheet, Page 1

| Schedule K-1 | For calendar year 2021, or tax year beginning _____, and ending _____ | **2021** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **Capitala Private Credit Fund V, LP** | **81-1379111** |

| | | | |
|---|---|---|---|
| **Beginning of year** | | | **199,982** |
| Capital contributions: | Cash | | |
| | Property (adjusted basis) | _____ | |
| Income items: | Ordinary business income | | |
| | Net rental real estate income | | |
| | Other net rental income | | |
| | Interest | | |
| | Dividends | | |
| | Royalties | | |
| | Net short-term capital gain | | |
| | Net long-term capital gain | | |
| | Net section 1231 gain | | |
| | Other portfolio income | | |
| | Other income | | |
| | Tax-exempt interest and other tax-exempt income | _____ | |
| Excess depletion | | | |
| Transfer of capital | | | **−199,961** |
| Gain on disposition of section 179 assets | | | |
| Other increases | | | |
| Distributions: | Cash | | |
| | Property (adjusted basis) | _____ ( | ) |
| Change in liabilities: | Current year | | |
| | Prior year | (_____) | _____ |
| **Subtotal** | | | **21** |
| Distribution in excess of partner basis | | | |
| Noncapital expenses: | Nondeductible expenses | | |
| Deductible losses: | Ordinary business loss | | |
| | Net rental real estate loss | | |
| | Other net rental loss | | |
| | Royalties | | |
| | Net short-term capital loss | | |
| | Net long-term capital loss | | |
| | Net section 1231 loss | | |
| | Other portfolio loss | | |
| | Other losses | | |
| | Section 179 deduction | | |
| | Charitable contributions | | |
| | Investment interest expense | | |
| | Section 59(e)(2) expenditures | | |
| | Portfolio income deductions | | 21 |
| | Other deductions | | |
| | Foreign taxes | | |
| | Loss on disposition of section 179 assets | | |
| | Depletion | _____ | **21** |
| Other decreases | | | _____ |
| **End of year** | | | **0** |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2021** |
|---|---|---|

Partner# 1

1077  06/29/2022

For calendar year 2021, or tax year beginning _____ , and ending _____

| Partnership Name | Employer Identification Number |
|---|---|
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |
| Partner's Name | Taxpayer Identification Number |
| **Frank Mitarotonda** | **\*\*\*-\*\*-2408** |

Items Included in Current Year Income (Loss):

**Schedule K Subtractions:**
  **Deductions Related To Portfolio Income:**
    **Portfolio Deductions (Other)**     **907**
    _____

           **Subtotal**     **907**
    _____

**Total per Schedule K-1, Current Year Net Income (Loss)**     **-907**
    ============

**Partner# 2**

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021, or tax year beginning                , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **TPEG Chief Investors, LLC** | **84-2934262** |

Items Included in Current Year Income (Loss):

**Schedule K Subtractions:**
   **Deductions Related To Portfolio Income:**
      **Portfolio Deductions (Other)**            **848**

                          **Subtotal**     **848**

**Total per Schedule K-1, Current Year Net Income (Loss)**    **-848**
                                                ============

4077 06/29/2022

**Partner# 5**

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021, or tax year beginning                    , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **TPEG Chief 2021 Investors, LLC** | **87-3863358** |

Items Included in Current Year Income (Loss):

**Schedule K Subtractions:**
   **Deductions Related To Portfolio Income:**
      **Portfolio Deductions (Other)**      **21**
                                         ————————
                              **Subtotal**      **21**
                                         ————————

**Total per Schedule K-1, Current Year Net Income (Loss)**      **-21**
                                         ============

077 06/29/2022

**Partner# 6**

| | | |
|---|---|---|
| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2021** |
| | For calendar year 2021, or tax year beginning _____, and ending _____ | |

| Partnership Name | Employer Identification Number |
|---|---|
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **Swiss Capital Capitala** | **98-1425313** |

Items Included in Current Year Income (Loss):

**Schedule K Subtractions:**
   **Deductions Related To Portfolio Income:**
      **Portfolio Deductions (Other)**         **93**

                     **Subtotal**        **93**

**Total per Schedule K-1, Current Year Net Income (Loss)**    **-93**
                                    ============

5077  06/29/2022

**Partner# 7**

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021, or tax year beginning             , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **Capital South Partners** | **20-8426667** |

Items Included in Current Year Income (Loss):

**Schedule K Subtractions:**
  **Deductions Related To Portfolio Income:**
    **Portfolio Deductions (Other)**      **93**

                                **Subtotal**      **93**

**Total per Schedule K-1, Current Year Net Income (Loss)**      **-93**
                                                      ============

**Partner# 8**

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021, or tax year beginning _____, and ending _____ | |

| Partnership Name | Employer Identification Number |
|---|---|
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **Capitala Private Credit Fund V, LP** | **81-1379111** |

Items Included in Current Year Income (Loss):

**Schedule K Subtractions:**
  **Deductions Related To Portfolio Income:**
    **Portfolio Deductions (Other)**                       **21**
                                                  **Subtotal**                       **21**

**Total per Schedule K-1, Current Year Net Income (Loss)**      **-21**
                                                                        ============

## Reconciliation of Partners' Capital Accounts Worksheet

| Form **1065** | For calendar year 2021, or tax year beginning                , and ending | **2021** |
| --- | --- | --- |

Partnership Name

Employer Identification Number

**Chief Fire Prevention Holdings, LLC**

84-3461979

| Partner Number | Partner Name | Beginning Capital | Capital Contributed | Current Year Net Income (Loss) | Increases & Decreases | Withdrawals & Distributions | Ending Capital |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | Frank Mitarotonda | 8,749,211 | 0 | -907 | 0 | 0 | 8,748,304 |
| 2 | TPEG Chief Investors, LLC | 8,183,262 | 0 | -848 | 0 | 0 | 8,182,414 |
| 3 | Trinity CI 2018, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | TrapKing, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | TPEG Chief 2021 Investors, LLC | 0 | 3,500,000 | -21 | 1,999,613 | 0 | 5,499,592 |
| 6 | Swiss Capital Capitala | 899,918 | 0 | -93 | -899,825 | 0 | 0 |
| 7 | Capital South Partners | 899,920 | 0 | -93 | -899,827 | 0 | 0 |
| 8 | Capitala Private Credit Fund V, LP | 199,982 | 0 | -21 | -199,961 | 0 | 0 |

| | Beginning Capital | Capital Contributed | Current Year Net Income (Loss) | Increases & Decreases | Withdrawals & Distributions | Ending Capital |
| --- | --- | --- | --- | --- | --- | --- |
| Total this page | 18,932,293 | 3,500,000 | -1,983 | 0 | 0 | 22,430,310 |
| Total all pages | 18,932,293 | 3,500,000 | -1,983 | 0 | 0 | 22,430,310 |

Page 1 of 1

| Form **1065** | **Tax Return History Report, Page 1** | **2021** |
|---|---|---|

Partnership Name

**Chief Fire Prevention Holdings, LLC**

Employer Identification Number

**84-3461979**

| | | | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| Net gross receipts | | | | | |
| Cost of goods sold | | | | | |
| **Gross profit** | | | | | |
| **Gross profit percentage** | | | | | |
| Other trade or business income (loss) | | | | | |
| **Total income (loss)** | | | | | |
| Salaries and wages | | | | | |
| Guaranteed payments to partners | | | | | |
| Bad debts | | | | | |
| Rent | | | | | |
| Taxes and licenses | | | | | |
| Interest | | | | | |
| Depreciation | | | | | |
| Other trade or business deductions | | | | | |
| **Total deductions** | | | | | |
| **Ordinary business income (loss)** | | | | | |









| Form **1065** | | Tax Return History Report, Page 2 | | **2021** |
|---|---|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| **Chief Fire Prevention Holdings, LLC** | **84-3461979** |

| | | | **2019** | **2020** | **2021** |
|---|---|---|---|---|---|
| Ordinary business income (loss) | | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Guaranteed payments | | | | | |
| Interest, dividends, and royalties | | | | | |
| Total capital gain (loss) | | | | | |
| Net section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Contributions | | | | | |
| Other Schedule K deductions | | | **10** | **1,697** | **1,983** |
| Total foreign taxes | | | | | |
| **Net income (loss)** | | | **−10** | **−1,697** | **−1,983** |
| Schedule L, Total assets | | | **18,952,352** | **18,950,655** | **22,450,562** |
| Schedule L, Total liabilities | | | **18,362** | **18,362** | **20,252** |
| Schedule M-2, Capital contributed | | | **18,934,000** | | **3,500,000** |
| Schedule M-2, Net income per books | | | **−10** | **−1,697** | **−1,983** |
| Schedule M-2, Distributions | | | | | |
| Schedule M-2, Ending partners' capital | | | **18,933,990** | **18,932,293** | **22,430,310** |



Total assets
* in millions



Total liabilities



Net income (loss)



Partners' capital
* in millions

**United States Bankruptcy Court**

IN RE:                                                    Case No._____

Chief Fire Prevention Holdings, LLC
_____ Chapter ___11_____

## LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (Or Percentage) | Security Class (or kind of interest) |
|---|---|---|
| Rocco Mitarotonda c/o Jacqueline Yecies Akin, Gump, Strauss, Hauer & Feld LLP, New York, NY 10036 | 25 | |
| Todd Gilbert c/o Jacqueline Yecies, Akin Gump Strauss Hauer & Feld LLP One Bryant Park, New York, NY 10036 | | Other (Board member) |
| Daniel Meader 2102 E. State Hwy 114 Ste. 300, Southlake, TX 76092 | | Other (Board member) |
| Sage Harrison 2102 E. State Hwy 114 Ste. 300, Southlake, TX 76092 | | Other (Board member) |
| Luke Moffitt 2102 E. State Hwy 114 Ste. 300, Southlake, TX 76092 | | Other (Board member) |
| Frank Mitarotonda 5 Candlewood Court, Thornwood, NY 10594 | 25 | Common stockholder |

**United States Bankruptcy Court**

IN RE:                                                    Case No._____

Chief Fire Prevention Holdings, LLC
_____ Chapter ___11_____

## LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (Or Percentage) | Security Class (or kind of interest) |
| --- | --- | --- |
| TPEG Chief 2021 Investors, LLC<br>2102 E. State Hwy 114 Ste. 300, Southlake, TX 76092 | 13.89 | Common stockholder |
| Trinity CI 2018, LLC<br>2102 E. State Hwy 114 Ste. 300, Southlake, TX 76092 | 22.89 | Common stockholder |
| TPEG Chief Investors, LLC<br>2102 E. State Hwy 114 Ste. 300, Southlake, TX 76092 | 24.10 | Common stockholder |
| TrapKing, LLC<br>4149 Hawthorne Ave., Dallas, TX 75219 | 13.32 | Common stockholder |
| Isaac Soto<br>2141 Holland Ave. #1D, Bronx, NY 10462 | 0.001 | Common stockholder |

**Fill in this information to identify the case:**

Debtor name _____ Chief Fire Prevention Holdings, LLC _____

United States Bankruptcy Court for the: _____ Northern District of Texas _____

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Greenberg Traurig, LLP c/o Bina Palnitkar 2200 Ross Ave., Ste. 5200 Dallas, TX, 75201 | | Legal services | | | | 500,000.00 |
| 2 | TPEG Chief 2021 Investors, LLC 2102 E. State Hwy. 114 Suite 300 Southlake, TX, 76092 | | Unsecured Loan Repayments | | | | 435,000.00 |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |

Debtor    Chief Fire Prevention Holdings, LLC
          _____
          Name

Case number *(if known)*_____

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |

**Fill in this information to identify the case:**

Debtor name  **Chief Fire Prevention Holdings, LLC**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF TEXAS

Case number (if known)  _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule* _____
■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■ Other document that requires a declaration  **List of Equity Security Holders**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **December 17, 2023**         x **/s/ Dan Meader**
                                                Signature of individual signing on behalf of debtor

                                                **Dan Meader**
                                                Printed name

                                                **Manager**
                                                Position or relationship to debtor

BTXN 094 (rev. 5/04)

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

In Re:                                    §
                                          §
**Chief Fire Prevention Holdings, LLC**   §          Case No.:
                                          §
                                          §
                                          §
                    Debtor(s)             §
                                          §

**VERIFICATION OF MAILING LIST**

The Debtor(s) certifies that the attached mailing list (*only one option may be selected per form*):

- ■  is the first mail matrix in this case.

- ☐  adds entities not listed on previously filed mailing list(s).

- ☐  changes or corrects name(s) and address(es) on previously filed mailing list(s).

- ☐  deletes name(s) and address(es) on previously filed mailing list(s).

In accordance with N.D. TX L.B.R. 1007.2, the above named Debtor(s) hereby verifies that the attached list of creditors is true and correct.

Date:  __December 17, 2023__            **/s/ Dan Meader**

                                        **Dan Meader**/Manager
                                        Signer/Title

Date:  __December 17, 2023__            **/s/ Bryan C. Assink**

                                        Signature of Attorney
                                        **Bryan C. Assink**
                                        **Bonds Ellis Eppich Schafer Jones LLP**
                                        **420 Throckmorton Street, Suite 1000**
                                        **Fort Worth, TX 76102**
                                        **817-405-6900   Fax: 817-405-6902**

                                        **84-3461979**
                                        Debtor's Social Security/Tax ID No.


                                        Joint Debtor's Social Security/Tax ID No.

CF Finance LLC
2102 E. State Hwy. 114
Ste. 300
Southlake, TX 76092

Chief Fire Intermediate, Inc.
100 Grasslands Rd.
Ste. 103
Elmsford, NY 10523

Chief Fire Prevention & Mechanical Corp.
100 Grasslands Rd.
Ste. 103
Elmsford, NY 10523

Frank Mitarotonda
5 Candlewood Court
Thornwood, NY 10594

Greenberg Traurig, LLP
c/o Bina Palnitkar
2200 Ross Ave., Ste. 5200
Dallas, TX 75201

Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346

Jacqueline Yecies, Akin Gump Strauss Hauer &
One Bryant Park
New York, NY 10036

Jasso Lopez, PLLC
c/o Erik Lopez
950 E. State Hwy. 114, Ste. 160
Southlake, TX 76092

Tarrant County Assessor-Collector
100 E. Weatherford St.
Fort Worth, TX 76196

TPEG Chief 2021 Investors, LLC
2102 E. State Hwy. 114
Suite 300
Southlake, TX 76092

U.S. Trustee
1100 Commerce St.
Room 976
Dallas, TX 75242